(Official Form 1) (10/05)

| FORM B1 | United States Bankruptcy Court<br>District of New Jersey | Voluntary Petition |
|---|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**NJ Affordable Homes Corp.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec./Complete EIN or other Tax I.D. No. (if more than one, state all):<br>**22-3208520** | Last four digits of Soc. Sec./Complete EIN or other Tax I.D. No. (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**100 West Pond Road**<br>**Hopelawn, NJ 08861**<br><br>ZIPCODE **08861-0000** | Street Address of Joint Debtor (No. & Street, City, and State):<br><br>ZIPCODE |
| County of Residence or of the Principal Place of Business:<br>**Middlesex** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIPCODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIPCODE |
| Location of Principal Assets of Business Debtor (if different from street address above): | |

**Type of Debtor** (Form of Organization)
(Check one box.)

- [ ] Individual (includes Joint Debtors)
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and provide the information requested below.)

State type of entity: _____

**Nature of Business**
(Check **all** applicable boxes.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [ ] Nonprofit Organization qualified under 15 U.S.C. § 501(c)(3)

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- [x] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts** (Check one box)

- [ ] Consumer/Non-Business
- [x] Business

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts owed to non-insiders or affiliates are less than $2 million.

**Filing Fee** (Check one box)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (Applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Statistical/Administrative Information**

- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [x] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

| Estimated Number of Creditors | 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|---|
| | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] |

| Estimated Assets | $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | More than $100 million |
|---|---|---|---|---|---|---|---|---|
| | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

| Estimated Debts | $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | More than $100 million |
|---|---|---|---|---|---|---|---|---|
| | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [x] |

**(Official Form 1) (10/05)**                                                                                    **FORM B1, Page 2**

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**NJ Affordable Homes Corp.** |
|---|---|

| **Prior Bankruptcy Case Filed Within Last 8 Years** (If more than one, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.<br>I further certify that I delivered to the debtor the notice required by § 342(b) of the Bankruptcy Code.<br>X _____<br>Signature of Attorney for Debtor(s)        Date |

| **Exhibit C** | **Certification Concerning Debt Counseling**<br>**by Individual/Joint Debtor(s)** |
|---|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>☒ No | ☐ I/we have received approved budget and credit counseling during the 180-day period preceding the filing of this petition.<br><br>☐ I/we request a waiver of the requirement to obtain budget and credit counseling prior to filing based on exigent circumstances. (Must attach certification describing.) |

| **Information Regarding the Debtor (Check the Applicable Boxes)** |
|---|
| **Venue** (Check any applicable box)<br><br>☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Statement by a Debtor Who Resides as a Tenant of Residential Property**<br>*Check all applicable boxes.* |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br>_____<br>(Address of landlord)<br><br>☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. |

**(Official Form 1) (10/05)**                                                    **FORM B1,** Page 3

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**NJ Affordable Homes Corp.** |
|---|---|

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by § 342(b) of the Bankruptcy Code.

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by § 1515 of title 11 are attached.

☐ Pursuant to § 1511 of title 11, United States Code, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Attorney

X _____
Signature of Attorney for Receiver
**Stuart Komrower SK-1642**
Printed Name of Attorney for Receiver
**Cole, Schotz, Meisel, Forman & Leonard, P.A.**
Firm Name
**25 Main Street**
**Hackensack, NJ 07601**
Address
**201-489-3000 Fax:201-489-1536**
Telephone Number
**November 22, 2005**
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official form 19B is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**Nicholas H. Politan**
Printed Name of Authorized Individual

**Receiver for NJ Affordable Homes Corp.**
Title of Authorized Individual

**November 22, 2005**
Date

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both  11 U.S.C. § 110; 18 U.S.C. § 156.*

Form 6-Summary
(10/05)

# United States Bankruptcy Court
## District of New Jersey

In re    **NJ Affordable Homes Corp.**

Debtor(s)

Case No.

Chapter    **7**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 8 | Unknown | | |
| B - Personal Property | Yes | 19 | 777,292.52 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 14 | | Unknown | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 29 | | 459,713.02 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 320 | | 146,963,700.70 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 392 | | | |
| Total Assets | | | Unknown | | |
| Total Liabilities | | | | Unknown | |

In re    NJ Affordable Housing                                           Case No. _____

Debtor(s)

# SCHEDULE A — REAL PROPERTY*

**\*The information contained on this Schedule, as well as all of the other Schedules and the Statement of Financial Affairs, was derived from information available to the Receiver and his accountants from a review of the financial records of the Debtor. The Receiver makes no representation about the completeness or accuracy of the Debtor's financial information, but has used his best efforts, with the assistance of his accountants, to compile information to the extent possible under the circumstances. Based on the allegations of a massive fraud perpetrated by the Debtor and its management, the information contained in the Petition, Schedules and Statement of Financial Affairs is subject to verification and further analysis.**

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. (See Schedule D.) If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See list below.** | **See Note 1** | | **See Note 2** | **See Note 2** |

**Note 1 (Nature of Debtor's Interest in Property): Ownership of the real properties listed on this Schedule A is in the names of either the Debtor, Affiliates of the Debtor or Investors. Based on the Debtor's course of dealing, it is believed that ownership was intended to be by or for the benefit of the Debtor.**

**Note 2 (Current Value of Debtor's Interest in Property and Amount of Secured Claim): The Report prepared by Bederson & Company LLP on behalf of the Receiver dated October 28, 2005 estimates that the total amount of mortgage liens on the properties owned by the Debtor, its Affiliates and Investors is approximately $97,300,000.00. Formal appraisals for each property have not been performed based on the amount of properties, time constraints and other factors. Accordingly, while it is believed that there may be equity in one or more individual properties, it is believed that the aggregate amount of alleged mortgage liens far exceeds the aggregate value of the properties.**

**The property addresses and Lenders are believed to be as follows (subject to confirmation):**

| Street Address | City | Lender |
|---|---|---|
| 134 Brookside Ave #1 | Irvington | Washington Mutual |
| 141 Monroe St. | Rahway | Washington Mutual |
| 177 So 9th | Newark | Washington Mutual |
| 182 West Bigelow St. | Newark | Greenpoint Mortgage |
| 286 Renner Ave. | Newark | credit Suisse/Select Portfolio |
| 42 22nd St. | Irvington | Washington Mutual |
| 843 S. 13th St, | Newark | Mortgage It |
| 91 Winnans Ave. | Newark | National City |
| Factory-Huron Road (B. 231, L. 3) | Lawrence, NJ | |
| Factory-Huron Road (B. 231, L. 4) | Lawrence, NJ | |

| | | |
|---|---|---|
| Factory-Huron Road (B. 231, L. 5) | Lawrence, NJ | |
| Factory-Huron Road (B. 231, L. 6) | Lawrence, NJ | |
| 620 E. Saddle River Road | Ho-Ho-Kus, NJ | |
| Wyoming Avenue (B. 67, L. 1 and 2) | Spotswood, NJ | |
| 69-71 Columbia Ave. | Newark | Greenpoint Mortgage |
| 235 West End Ave. | Newark | Washington Mutual |
| 91 Cooper Avenue | Long Branch, NJ | |
| DH 10-14 Noll Pl, | Newark | National City |
| DH 104-106 Shanley Ave, | Newark | Washington Mutual |
| DH 109 Carnegie Ave | East Orange | Washington Mutual |
| DH 109 Chelsea Ave #2 | Newark | Washington Mutual |
| DH 110 Lyons Ave | Newark | Washington Mutual |
| DH 128 McWhorter St | Newark | Washington Mutual |
| DH 136 S. Munn Ave | East Orange | American Hm Mortgage/ EMC Second |
| DH 137-139 N. 5th St | Long Branch | American Hm Mortgage/ EMC Second |
| DH 142-144 Goodwin Ave | Newark | Washington Mutual |
| DH 143-145 Brookdale Ave | Newark | Washington Mutual |
| DH 160 Hickory St | Orange | Washington Mutual |
| DH 161 Brookwood St | East Orange | Washington Mutual |
| DH 178 Lyons Ave | Newark | National City |
| DH 183 Paine Ave | Irvington | Washington Mutual |
| DH 202 S. 6th St | Newark | Washington Mutual |
| DH 221 N. 6th St | Newark | Washington Mutual |
| DH 227 New St | Orange | Washington Mutual |
| DH 284 Wainwright St | Newark | R-G Crown/Wachovia |
| DH 309 Renner Ave #1 | Newark | Washington Mutual |
| DH 326-328 Amherst St | East Orange | National City |
| DH 353 Lyons Ave | Newark | National City |
| DH 35-37 Schuyler Terr | East Orange | Washington Mutual |
| DH 375 Leslie St | Newark | Washington Mutual |
| DH 38 Coit St #2 | Irvington | MTG Lenders |
| DH 396 14th Ave | Irvington | Washington Mutual |
| DH 456 Halstead St #1B | East Orange | Washington Mutual |
| DH 457 Park Ave #1 | East Orange | Washington Mutual |
| DH 47 Irving St. | East Orange | Washington Mutual |
| DH 51 5th St | Newark | Select Portfolio |
| DH 51-53 University Pl | Irvington | National City |
| DH 52 Smith St | Newark | Washington Mutual |
| DH 52 Webster Pl | Orange | Washington Mutual |
| DH 552 Grove St | Irvington | ABN AMRO |
| DH 56 N. Jefferson St | Orange | Washington Mutual |
| DH 645 S. 13th St | Newark | Washington Mutual |
| DH 655 Charles St | Perth Amboy | Washington Mutual |
| DH 816 S. 17th St #2 | Newark | credit Suisse/Select Portfolio |
| DH 892 S. 20th St | Newark | Washington Mutual |
| DH 911-913 S. 16th St | Newark | Washington Mutual |
| DH 955 Clinton Ave | Irvington | |
| 95- Pearl Pl | Perth Amboy | Litton Loan Servicing |
| 100 10th Ave | Belmar | |
| 101 Hempstead Rd | Spring Valley, NY | America Servicing/Greenpoint Mortgage/2nd |
| 102 Carnegie Ave | East Orange | Washington Mutual |
| 106 Aspen Ave | Buena Vista | |
| 108 W. Buck St | Paulsboro | |
| 114 Ellis Ave | Irvington | |
| 114 Seymour Ave | Newark | Washington Mutual |
| 115 Isabellea Ave. | Newark | Washington Mutual |

| | | |
|---|---|---|
| 117 Ellis Ave | Irvington | Washington Mutual |
| 117 Isabellea Ave. | Newark | Washington Mutual |
| 118 Seymour Ave | Newark | |
| 119-121 Watchung Ave | North Plainfield | Unity Bank |
| 1211 Lincoln St | Linden | First United |
| 122 Oakland | Newark | Washington Mutual |
| 1223-1225 Lenox Ave | Plainfield | credit Suisse/Select Portfolio |
| 124-126 Oakland Terr | Newark | Washington Mutual |
| 128 Kearny Ave | Perth Amboy | credit Suisse/Select Portfolio |
| 132 Randolph Rd | Jersey City | GMAC |
| 132 Sunset Ave | Newark | National City |
| 1362 Annapolis | Hamilton, NJ | National City |
| 137-139  N. 5th Ave | Long Branch | credit Suisse/Select Portfolio |
| 14 Van Buren Ave | Carteret | National City |
| 14 Westervelt Pl | Irvington | Washington Mutual |
| 152-154 Netherwood Ave | Plainfield | Greenpoint Mortgage |
| 160 Elm St. | Orange | Washington Mutual |
| 160 W. Hanover St | Trenton | Washington Mutual |
| 164 Brookwood St | East Orange | Washington Mutual |
| 168 Seymour Ave | Newark | Greenpoint Mortgage |
| 184 Cavell | Roselle | Select Portfolio |
| 184 Norwood Ave | Newark | Infinity Home Mortgage |
| 187 Seymour | Newark | National City |
| 19 Richmond Rd | Edison | National City |
| 20 Arverne Terr. | Nyack | Washington Mutual |
| 20 Welland Ave. | Newark | Washington Mutual |
| 208 Chadwick St. | Newark | Countrywide |
| 21 Gladstone St. | Newark | Washington Mutual |
| 21 Jahn St | Keansburg | Washington Mutual |
| 21 New St | Bayonne | Washington Mutual |
| 22 Pulaski Dr. | No Arlington | ABN AMRO |
| 22-24 Montrose Terr | Irvington | Washington Mutual |
| 22-24 Scheerer Ave | Newark | Washington Mutual |
| 224-226 2nd St | Perth Amboy | Washington Mutual |
| 225 Hillside Ave | Hillside | Infinity Home Mortgage |
| 234 Smith St. | Newark | Washington Mutual |
| 251 N. Grove St. | East Orange | Washington Mutual |
| 261 Seneca Pl | Westfield | National City |
| 262 22nd St | Irvington | Washington Mutual |
| 28 Norwood Ave #1 | Long Branch | Select Portfolio |
| 284 So. 11th St. | Newark | Washington Mutual |
| 284-286 S. 8th St | Newark | National City |
| 289-291 Hobson St. | Newark | Washington Mutual |
| 298 1/2 South 20th St | Newark | |
| 30 Alexander St. | Newark | Washington Mutual |
| 307 So 6th St, | Newark | Homecomings Financial |
| 309 Giles Ave | Middlesex | Washington Mutual |
| 310 Summer Ave, | Newark | Washington Mutual |
| 33 Kensington Pl. | East Orange | Washington Mutual |
| 3331 Delsea Dr | Franklinville | |
| 338 Keasbey St | Salem | |
| 339 Cofax | Brighton | Washington Mutual |
| 35 Miller St #1 | Highlands | Litton Loan Servicing |
| 35 N. 16 St | East Orange | Washington Mutual |
| 362-364 Market St | Perth Amboy | Oritani Servicing |
| 363 Insless Street | Perth Amboy | |
| 38 Cedar Ave | Newark | National City |

| Address | City | Lender |
|---|---|---|
| 39 Watson | East Orange | Washington Mutual |
| 393 Market St #2 | Perth Amboy | M & T Mortgage Corp. |
| 400 18th Ave | Newark | Washington Mutual |
| 406 Chadwick Ave | Newark | credit Suisse/Select Portfolio |
| 42 Bock | Newark | Ocwen Federal Bank, FSB |
| 43 19th Ave | Newark | Washington Mutual |
| 447 Line Rd. | Aberdeen | Washington Mutual |
| 452-454 Leslie St | Newark | Greenpoint Mortgage |
| 46 Hilton | Newark | First United |
| 466 S. 15th St. | Newark | Washington Mutual |
| 474 S 16th | Newark | |
| 486 Irvine Turner Blvd | | |
| 51-53 Rose Terrace | Newark | M&T Mortgage |
| 52 Blum St. | Newark | Washington Mutual |
| 534 Livingston St 1st Flr | Elizabeth | GMAC |
| 534 Washington Ave | South Amboy | washington Mutual |
| 54 Blum St. | Newark | National City |
| 554 Norwood St | East Orange | National City |
| 56 No, 13th St | Newark | Washington Mutual |
| 58-60 Vermont Ave | Newark | credit Suisse/Select Portfolio |
| 62 9th Ave | Newark | Washington Mutual |
| 65 Eppirt St | East Orange | Washington Mutual |
| 65 Howard St. | Irvington | Mortgage It |
| 659 S. 11th St. | Newark | |
| 667 W. Grand Ave #1 | Rahway | National City |
| 67 Chestnut St | East Orange | Washington Mutual |
| 698 Old York Rd. | Branchburg | Washington Mutual |
| 70 22nd St | Irvington | Washington Mutual |
| 722 Cranbury Rd | East Brunswick | National City |
| 735 Mary St | Perth Amboy | Greenpoint Mortgage |
| 74 Lincoln Pl | Irvington | Washington Mutual |
| 756 St Mary's St | Plainfield | American Hm Mortgage/ EMC Second |
| 762 So 14th St | Newark | Washington Mutual |
| 764 South 17th St | Newark | Mortgage It |
| 78-80 Kenmore Ave | Newark | Washington Mutual |
| 794 S. 19th St. | Newark | Washington Mutual |
| 8109 Red Fern Rd. S. | Port Norris | |
| 826 Center St | Union Beach | Greenpoint Mortgage |
| 83 Madison Ave. | Irvington | Washington Mutual |
| 86 Wainwright | Newark | Washington Mutual |
| 87 Schley St | Newark | Washington Mutual |
| 88-90 Lindsley Ave | Newark | American Hm Mortgage/ EMC Second |
| 89 Carlisle Rd | Berkley | Washington Mutual |
| 9 Warrington Pl | East Orange | Washington Mutual |
| 90 Causeway St #1 | South River | Litton Loan Servicing |
| 91 Grace St. | Irvington | Washington Mutual |
| 913-915 Anna St | Elizabeth | Mortgage It |
| 93- Pearl Pl | Perth Amboy | Litton Loan Servicing |
| 935 S. 20th St. | Newark | Greenpoint Mortgage |
| 949 Grove St | Ivington | |
| 95 Seabreeze Way 1st Flr | Keansburg | Greenpoint Mortgage |
| H&W 168 N 19th St | East Orange | Washington Mutual |
| 126 12th Avenue | Paterson, NJ | |
| 111 Armstrong Avenue | Jersey City, NJ | |
| 4 Birch Avenue | Winslow, NJ | |
| 6 Birch Avenue | Winslow, NJ | |
| 8 Birch Avenue | Winslow, NJ | |

| | |
|---|---|
| 9 Birch Avenue | Winslow, NJ |
| 10 Birch Avenue | Winslow, NJ |
| 12 Birch Avenue | Winslow, NJ |
| 16 Birch Avenue | Winslow, NJ |
| 18 Birch Avenue | Winslow, NJ |
| 21 Birch Avenue | Winslow, NJ |
| 23 Birch Avenue | Winslow, NJ |
| 24 Birch Avenue | Winslow, NJ |
| 26 Birch Avenue | Winslow, NJ |
| 27 Birch Avenue | Winslow, NJ |
| 29 Birch Avenue | Winslow, NJ |
| 313 Borden Street | Bordentown, NJ |
| 5 Borman Ave (Lots 14-17) | Woodbridge, NJ |
| Borman Ave (B. 973, L. 5, 6, 7) | Woodbridge, NJ |
| 101 Braddock Mill Road | Evesham, NJ |
| 1289 Brown Road | Vineland, NJ |
| 65 Cambridge Street | East Orange, NJ |
| 3 Dolores Court | West Milford, NJ |
| 723 Edwina Road | Fairfield, NJ |
| 8 Evergreen Avenue | Elsinboro, NJ |
| 41 Jersey Street | Trenton, NJ |
| 334 Logan Street | Woodbury, NJ |
| 207-209 Maple Avenue | Irvington, NJ |
| 421 Marion Avenue | Deptford, NJ |
| 108 Marshall Concourse | Aberdeen, NJ |
| 127 N. Clinton Street | East Orange, NJ |
| 545 N. Grove Street | East Orange, NJ |
| 79 N. Watson Road | Carneys Point, NJ |
| 44 Wrangleboro Road | Absecon, NJ |
| Palm Street (B. 1288, L. 15) | Berkeley, NJ |
| Dock Road (B. 1, L. 14) | Eagleswood, NJ |
| 238A Sanford Street | East Orange, NJ |
| 240A Sanford Street | East Orange, NJ |
| 242 Sanford Street | East Orange, NJ |
| 27 Walker Avenue | Franklin, NJ |
| ANDERSON ROAD (B. 3.01, L. 7.15) | JACKSON, NJ |
| 10.5 Troy Street | Jersey City, NJ |
| Texas Road (B. 111, L. 3) | Marlboro, NJ |
| Texas Road (B. 111, L. 9) | Marlboro, NJ |
| 123 W. Broad Street | Millville, NJ |
| 2113 S. 10th Street | Newark, NJ |
| 659 S. 11th Street | Newark, NJ |
| 231 S. 11 Street | Newark, NJ |
| 655 S. 11 Street | Newark, NJ |
| 451-453 S. 15th Street | Newark, NJ |
| 83 Tremont Avenue | Newark, NJ |
| 712 White Horse Pike | Oaklyn, NJ |
| Hyacinth Avenue (B. 342, L. 58, 59-61) | Pemberton, NJ |
| Hyacinth Avenue (B. 342, L. 62-65) | Pemberton, NJ |
| Hyacinth Avenue (B. 342, L. 66 & 67) | Pemberton, NJ |
| Hyacinth Avenue (B. 342, L.68 & 69) | Pemberton, NJ |
| 146 W. Broadway | Salem, NJ |
| Prospect Avenue (B. 206, L1) | Union Beach |
| Polk Place (B. 230.13, L. 4,5, 6) | Vernon, NJ |
| Upper Lake f/k/a/ Upper Municipal | Wantage, NJ |
| 56 Poplar Avenue | Winslow, NJ |
| 60 Poplar Avenue | Winslow, NJ |

| | | |
|---|---|---|
| 3 Spruce Avenue | Winslow, NJ | |
| 1009 1/2 Oak St, Roselle | Roselle | Mortgage It |
| 1009 Oak St, Roselle | Roselle | Washington Mutual |
| 1010 Oak St, Roselle | Roselle | Washington Mutual |
| 10-12 Murray Lane | Keansburgh | |
| 107 Oak Dale Rd. | Chester | National City |
| 107-109 Sunset Ave #1R | Newark | American Hm Mortgage/ EMC Second |
| 117 Milton Ave. | Aberdeen | Washington Mutual |
| 12 Roosevelt Ave | Hazlet | National City |
| 1204 Lincoln St | Linden | Countrywide |
| 131 Mapes Ave #1 | Newark | credit Suisse/Select Portfolio |
| 134 Johnston Ave | Plainfield | National City |
| 152 Brookdale Ave. | Newark | Washington Mutual |
| 157 Norwood St. | Newark | Washington Mutual |
| 159 Myrtle Ave | Irvington | American Hm Mortgage/ EMC Second |
| 1661 W. 4th St | Piscataway | Washington Mutual |
| 171 Milford Ave | Newark | Washington Mutual |
| 183 N. Oraton Pkwy | East Orange | National City |
| 191 N. 17th St #1 | East Orange | Greenpoint Mortgage |
| 195 Reynolds St | Orange | Washington Mutual |
| 20 Montrose Terr. | Irvington | Washington Mutual |
| 21 Montrose Terr. | Irvington | Washington Mutual |
| 218-220 Monroe Ave. | Plainfield | National City |
| 220 Morris St | Plainfield | ABN AMRO |
| 221-223 E. 5th St. | Plainfield | Washington Mutual |
| 23 Oak St | East Orange | AHM Mortgage |
| 246 Snyder St | Orange | Select Portfolio |
| 246 William St | East Orange | credit Suisse/Select Portfolio |
| 26 Barbara St | Trenton | Washington Mutual |
| 272 Amherst St | East Orange | credit Suisse/Select Portfolio |
| 27-29 Tichenor Terr | Irvington | Washington Mutual |
| 280 Lehigh St | Newark | Countrywide |
| 298 Ellis Ave | Irvington | Washington Mutual |
| 300 Sanford Ave #1 | Newark | Washington Mutual |
| 311 Summer Ave | Newark | Greenpoint Mortgage |
| 318 S. 20th St | Newark | Mortgage It |
| 33 Milford Ave | Newark | credit Suisse/Select Portfolio |
| 33-35 Chelsea Ave | Newark | National City |
| 33-35 Harding Terr | Newark | Washington Mutual |
| 365 Drum Point Rd | Brick | First United |
| 3734 Rt 27 | South Brunswick | Washington Mutual |
| 375 Broad St. | Sea Warren | Washington Mutual |
| 38-40 Homestead Park | Newark | Mortgage It |
| 385 Amherst St | East Orange | American Hm Mortgage/ EMC Second |
| 388 S. 9th St | Newark | Washington Mutual |
| 3945 Ridgeway Rd | Manchester | |
| 433 Irvine Turner Blvd #2 | Newark | GMAC |
| 433 S. 9th St | Newark | National City |
| 442 Bruck St. | Perth Amboy | Washington Mutual |
| 474 S. 14th St | Newark | Washington Mutual |
| 48 Blum St | Newark | National City |
| 48 Rutgers St | Irvington | Washington Mutual |
| 495 Avon Ave | Newark | credit Suisse/Select Portfolio |
| 532 Hunter Ave | Scotch Plains | ABN AMRO |
| 552 Norwood St | East Orange | American Hm Mortgage/ EMC Second |
| 58 Crawford St | Newark | Washington Mutual |
| 60 N. Day St | Orange | National City |

| | | |
|---|---|---|
| 60 New St #2 | East Orange | ABN AMRO |
| 614 Union Ave | Union Beach | Washington Mutual |
| 624 Groben Ave | Laurence Harbor | |
| 66 Chestnut St | East Orange | Washington Mutual |
| 66 Steuben St | East Orange | credit Suisse/Select Portfolio |
| 700 Park Ave. | Union Beach | National City |
| 708-710 Carlton Ave | Plainfield | credit Suisse/Select Portfolio |
| 714 S. Park St | Elizabeth | National City |
| 720 Lakehurst Rd | Pemberton  UNDELIVERABLE | Washington Mutual |
| 754-756 S. 11th St | Newark | Mortgage It |
| 768 A State St. | Perth Amboy | Greenpoint Mortgage |
| 80 Crawford St | East Orange | Washington Mutual |
| 82 Carolina Ave | Newark | Washington Mutual |
| 850 Grove Street | Irvington | |
| 93-95 Hillside Ave #1 | Newark | Washington Mutual |
| 96 Milford Ave | Newark | credit Suisse/Select Portfolio |
| 96 Ridgewood Ave | Newark | Washington Mutual |
| 768 B State St. | Perth Amboy | Washington Mutual |
| 227 Main St | Woodbridge | National City |
| Piper Avenue (Lt. 12-13/Blk. 973) | Avenel, NJ | |
| 134 Randolph Avenue | Jersey City, NJ | |
| 137 Columbia Avenue | Newark, NJ | |
| 209 Raritan Street | Aberdeen, NJ | |
| 188-190 Griffith Street | Salem, NJ | |
| 22 Birch Avenue | Winslow, NJ | |
| 231 Rhode Island Avenue | East Orange, NJ | |
| 235 S. 11th Street | Newark, NJ | |
| 24 Jacob Street | Frankford, NJ | |
| 248-250 Ruth Lane | Aberdeen, NJ | |
| 249 Ruth Lane | Aberdeen, NJ | |
| 254 Ruth Lane | Aberdeen, NJ | |
| 256 Ruth Lane | Aberdeen, NJ | |
| 258 N. Walnut Street | East Orange, NJ | |
| 324-6 Prescott Place | Plainfield, NJ | |
| 36 N. 7th Street | Newark, NJ | |
| 379 Division Street | Perth Amboy, NJ | |
| 380 Park Place | Long Branch, NJ | |
| 4 Thomas Lane | (Marlboro Twp.), NJ | |
| 400-406 E. 5th Street | Plainfield, NJ | |
| 8 Murray Lane | Keansburg, NJ | |
| 8 Hickory Lane | Vernon, NJ | |
| 8 Howard Street | Newton, NJ | |
| 7 Alpine Court | Vernon, NJ | |
| 419 Mechanic Street | Perth Amboy, NJ | |
| 421 Mechanic Street | Perth Amboy, NJ | |
| 423 Mechanic Street | Perth Amboy, NJ | |
| 420 18th Avenue | Newark, NJ | |
| 425 New Road | South Brunswick, NJ | |
| 437 S. 17th Street | Newark, NJ | |
| 45 Cedarville Road | Fairfield, NJ (Cumberland County) | |
| 45 Talmadge Avenue | Boundbrook, NJ | |
| 456 S. 14th Street | Newark, NJ | |
| 460 Hendrickson Street | Long Branch, NJ | |
| 531 S. 10th Street | Newark, NJ | |
| 533 Dover Road | Berkeley, NJ | |
| 58 Buckhorn Drive | Belvidere, NJ | |
| 58 Race Street | North Plainfield, NJ | |

| | |
|---|---|
| 59 E. Shore Drive | Hampton, NJ |
| 6-8 Reid Street | South River, NJ |
| 6 Walnut Hill | Vernon, NJ |
| Sharon Station Road (B. 12, L.1) | Upper Freehold Twp., NJ |
| 432 E. Lakeshore Drive | Vernon, NJ |
| Jahn St (B. 57, L. 6) | Keansburg, NJ |
| Hart Street | Woodbridge, NJ |
| Schanck Road | Freehold Twp., NJ |
| Wyoming Avenue (B. 67, L. 3 and 4) | Spotswood, NJ |
| Brooklyn Avenue (B. 67, L. 15) | Spotswood, NJ |
| Brooklyn Avenue (B. 67, L. 16) | Spotswood, NJ |
| Brooklyn Avenue (B. 67, L. 18) | Spotswood, NJ |
| 3800 Cameron Way (Lot 1.09 Blk 69) | Manchester, NJ |
| 2 Cove Court (Lot 1.05, Blk 69) | Manchester, NJ |
| 3 Cove Court (Lot 1.04, Blk 69) | Manchester, NJ |
| 4 Cove Court (Lot 1.06, Blk 69) | Manchester, NJ |
| 2950 Hangar Road (Lot 1.08, Blk 69) | Manchester, NJ |
| 3010 Hangar Road (Lot 1.03, Blk 69) | Manchester, NJ |
| 3953 Ridgeway Road  (Lot 1.01, Blk 69) | Manchester, NJ |
| Montana Trail (B. 723, L. 3 & 10) | Brown Mills (Pemberton Twp), NJ |
| 172 Columbia Avenue | Irvington |

Form B6B
(10/05)

In re    **NJ Affordable Homes Corp.**                     ,      Case No. _____

                                     Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | X | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **George O'tlowski Attorney Trust Account** | - | **Unknown** |
| | | **Hudson United Bank Account #2860001959** | - | **Unknown** |
| | | **Hudson United Bank Account #3980232746** | - | **Unknown** |
| | | **Hudson United Bank Account #3980233583** | - | **Unknown** |
| | | **Hudson United Bank Account #398062671** | - | **Unknown** |
| | | **North Fork Bank Account #4704005182** | - | **Unknown** |
| | | **North Fork Bank Account #4704005166** | - | **Unknown** |
| | | **North Fork Bank Account #4704005174** | - | **Unknown** |
| | | **North Fork Bank Account #4704005257** | - | **Unknown** |
| | | **North Fork Bank Account #4704005984** | - | **Unknown** |
| | | **Wachovia Bank, N.A. Account #2000012912391** | - | **Unknown** |
| | | **Penn Federal Savings General Account** | - | **22,526.00** |
| | | **Penn Federal Savings Rent Account** | - | **0.00** |
| | | **Penn Federal Savings Trust Account** | - | **538,247.52** |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

                                                               Sub-Total >       **560,773.52**
                                                            (Total of this page)

   **3**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

Form B6B
(10/05)

In re    **NJ Affordable Homes Corp.**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | X | | | |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >                0.00
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

Form B6B
(10/05)

In re    **NJ Affordable Homes Corp.**
_____,    Case No. _____
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Vehicles (see Attachment A) - Vehicles may be leased, subject to verification.** | - | **189,400.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Furniture and Equipment (see Attachment B)** | - | **21,984.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Computer Equipment (see Attachment C)** | - | **5,135.00** |

|  | Sub-Total >  | **216,519.00** |
|---|---|---|
|  | (Total of this page) | |

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6B
(10/05)

In re    **NJ Affordable Homes Corp.**                                                ,    Case No. _____
                                            Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **777,292.52** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **NJ Affordable Housing**                                    Case No. _____
Debtor(s)

## SCHEDULE B. PERSONAL PROPERTY
### Attachment A

### VEHICLES*

**\*It is believed that the vehicles and other assets listed on this Schedule B
are subject to the liens of one or more creditors listed on Schedule D.**

| QTY. | DESCRIPTION | SALE VALUE |
|---|---|---|
| | | |

1 2004 Jeep Grand Cherokee Limited 4 door SUV
    V.I.N. 1J4GW58N84C337315
    46,287 miles indicated on odometer
w/ 4.7 L  8 cylinder engine
    w/ leather interior
    w/ sunroof      $15,000.00

1 2o04 BMW X5, 3.OI 4 door SUV
    V.I.N. 5UXFA13554LU26449
    18,212 miles indicated on odometer
w/ 3.0 L V6 engine
    w/ leather interior
    w/ sunroof      32,000.00

1 2003 Infinity G35,  4 door sedan
    V.I.N. JNKCV51E53M300618
    58,694 miles indicated on odometer
w/ 3.5 L  V6 engine
    w/ leather interior
    w/ sunroof      15,000.00

1 2004 Jeep Grand Cherokee Columbia Edition 4 door SUV
    V.I.N. 1J4GW48S94C312701
    47,951 miles indicated on odometer
w/4.0 L  V6 engine
    w/ sunroof      13,000.00

1 2000 Chrysler Sebring JXI convertible
    V.I.N. 3C3EL55H3YT218414
    169,624 miles indicated on odometer
w/ 2.5 L  V6 engine
    w/ leather interior
    (interior poor condition)      2,800.00

1 2003 Infinity QX-4,  4 door SUV
    V.I.N. JNRDR09Y63W301504
    58,423 miles indicated on odometer
w/ 3.5 L  V6 engine
    w/ leather interior
    w/ sunroof      16,000.00

1 2003 Lincoln Navigator  4 door SUV
    V.I.N. 5LMFU28R83LJ34568

57,146 miles indicated on odometer
w/ 5.4 L  V8 engine
    w/ leather interior
    w/ sunroof
    w/ navigation system                                       22,000.00

1 2002 Dodge Ram 1500 SLT,  Quad crew pick-up truck
    V.I.N. 1B7HU18Z62J105459
    118,685 miles indicated on odometer
w/ 5.9 L  V8 engine
    w/ automatic transmission                                 7,000.00

1 2001 Mazda MPV DX Sports van,
    V.I.N. JM3LW28G310177238
    84,410 miles indicated on odometer
w/ 2.5 L  V6 engine                                       3,600.00

1 1999 Ford E-150 Cargo van
    V.I.N. 1FTRE1425XHB22309
    161,549 miles indicated on odometer
4.0 L  V6 engine
    (interior very poor condition)                             1,500.00

1 2002 Lincoln LS,  4 door sedan
    V.I.N. 1LNHM87A62Y710069
3.9 L  V8 engine
    w/ leather interior
    w/ sunroof
    Windshield cracked                                   9,500.00

1 2001 Lincoln Navigator (not physically inspected,
limited information)                                        11,800.00

1 2000 Dodge Ram 3500 pick-up truck
(not physically inspected, limited information)              5,200.00

1 Cadillac (not physically inspected, limited information available)     uknown

1 2002 Lincoln Navigator (not physically inspected,
Limited information)
                                           15,000.00

1 2002 Porsche Boxster (not physically inspected,
limited information)                                        20,000.00

In re   **NJ Affordable Housing**                                                    Case No. _____

Debtor(s)

## SCHEDULE B. PERSONAL PROPERTY
**Attachment B**

### OFFICE FURNITURE AND EQUIPMENT

| QTY. | DESCRIPTION | SALE VALUE |
|------|-------------|------------|

**LOWER LEVEL**
Conference Room

| QTY. | DESCRIPTION | SALE VALUE |
|------|-------------|------------|
| 1 | Wood conference table, 8'-0 long | $100.00 |
| 4 | Metal upholstered arm chairs | 140 |
| 1 | Metal upholstered swivel chair | 10 |
| 1 | Metal upholstered swivel arm chair | 20 |
| 1 | Table lamp, with glass shade | 10 |
| 4 | Assorted framed pictures | 20 |
| 1 | Wall clock | 5 |
| 1 | Torchiere | 10 |

Computer Room

| QTY. | DESCRIPTION | SALE VALUE |
|------|-------------|------------|
| 1 | Wood upholstered swivel arm chair | 10 |
| 1 | Metal upholstered swivel arm chair | 10 |
| 1 | Double pedestal formica desk | 25 |
| 1 | Metal folding chair | 2 |
| 1 | Formica top metal table | 2 |
| 1 | Nortel Meridian telephone system consisting of:<br>  19- T7208 telephones<br>  6- T7316E telephones<br>  11- T7316 telephones<br>  1- T7316E telephone, w/ 2- T24 DSS<br>  1- T7316E telephone, w/ 3-T24 DSS<br>  w/ KSU | 2,800.00 |

Hallway

| QTY. | DESCRIPTION | SALE VALUE |
|------|-------------|------------|
| 1 | Single pedestal wood desk | 5 |
| 1 | White wipe-off board | 5 |

Page B- 1

1 2 door metal storage cabinet                                                    10

1 Metal upholstered swivel arm chair                                             15

1 Hon 313CP file cabinet                                                          50

1 Hon metal bookcase, 48" high                                                   20

1 Double pedestal formica desk                                                   10

1 Single pedestal formica desk                                                    5

2 Assorted wood and metal upholstered swivel arm chairs
   (poor condition)                                                               10

1 Haier automatic dehumidifier                                                   10

Break Area
1 G.E. 2 door refrigerator/freezer                                              125

2 Bunn VPR coffee makers                                    ALLEGED TO
                                                            BE PROPERTY
                                                            OF VENDOR

1 Water cooler                                              ALLEGED TO
                                                            BE PROPERTY
                                                            OF VENDOR

1 Magic Chef single door refrigerator                                            25
1 Sharp Half Pint microwave oven                                                  5

Office
3 Double pedestal formica desks                                                  45

1 Executive model EPS-711X paper shredder                                        10

1 Samsung monitor (not connected)                           NO VALUE

4 Assorted metal upholstered swivel arm chairs (poor condition)                  20

4 4 and 5 drawer metal file cabinets                        NO VALUE

1 4 drawer metal lateral file cabinet, 30" wide                                   5

2 Corkboards                                                                      10

Office
1 Aurora AS1712X paper shredder                                                  45

1 Canon ImageRunner 2200 copy machine
   w/ automatic document feeder                                             1,000.00

| | |
|---|---|
| 1 Casio electronic printing calculator with display | 5 |
| 1 Double pedestal formica desk | 15 |
| 1 Formica credenza | 10 |
| 5 4 drawer metal file cabinets | 50 |
| 1 Metal upholstered swivel arm chair | 15 |
| 1 Metal upholstered arm chair | 10 |
| 1 2 door metal storage cabinet, 42" high | 5 |
| 1 2 drawer wood file cabinet | 10 |
| 1 Metal upholstered swivel arm chair | 30 |
| 1 Single pedestal formica top metal desk | 10 |
| 1 Canon electronic printing calculator with display | 5 |
| 1 Metal upholstered swivel chair | 5 |
| 1 Metal upholstered swivel arm chair | 30 |
| 1 Sharp electronic printing calculator with display | 5 |
| 1 Single pedestal formica desk with top organizer, w/ side return | 40 |
| 1 2 drawer metal file cabinet | 5 |
| 2 Corkboards | 10 |
| 1 Metal upholstered swivel arm chair | 35 |
| 1 Formica credenza | 15 |
| 2 2 drawer metal file cabinets | NO VALUE |
| 2 4 drawer metal file cabinet | 20 |
| 2 Framed pictures | 10 |

| | |
|---|---|
| 1 Wall clock | 5 |

**Hallway**

| | |
|---|---|
| 1 Group of 3 pedestal and 3- assorted framed pictures | 50 |

**MAIN FLOOR**
Office

| | |
|---|---|
| 1 Wood valet | 15 |
| 4 Wood upholstered arm chairs | 120 |
| 1 Metal upholstered swivel arm chair | 50 |
| 1 Single pedestal wood desk, w/ side return | 350 |

Office

| | |
|---|---|
| 1 5 drawer metal file cabinet | NO VALUE |
| 2 Metal upholstered arm chairs | 5 |
| 1 Wood upholstered swivel arm chair | 20 |
| 1 Double pedestal formica top wood desk | 15 |
| 1 Fellowes model PS80C-2 paper shredder | 35 |
| 1 2 drawer metal lateral file cabinet, 30" wide | 10 |
| 2 Assorted white wipe-off board and corkboard | 6 |

Office

| | |
|---|---|
| 1 Single pedestal formica top metal desk, w/ side return | 40 |
| 1 Avanti single door office refrigerator | 15 |
| 1 GBC SC70 paper shredder | 20 |
| 1 Metal upholstered swivel arm chair | 15 |
| 2 Wood upholstered arm chairs | 30 |
| 1 Wood cabinet | 10 |
| 1 2 drawer wood lateral file cabinet, 36" wide | 40 |

| | |
|---|---|
| 1 Philips Magnavox FW358C stereo | 40 |
| 1 Tech Solutions paper shredder | 5 |
| 1 Pedestal stand | 5 |
| 1 Formica literature rack | 5 |
| 1 Wall clock | 5 |
| 3 Assorted framed pictures | 15 |

Work
Area

| | |
|---|---|
| 2 4 drawer metal file cabinets | 30 |
| 1 White wipe-0ff board | 2 |
| 3 Metal upholstered swivel arm chairs | 105 |
| 6 Metal upholstered swivel arm chairs | 120 |
| 1 Formica top metal table with wood trim, 48" diameter | 40 |
| 1 Formica top metal stand | 2 |
| 1 Metal upholstered arm chair | 5 |
| 1 Wood upholstered swivel arm chair | 10 |
| 1 Formica top metal work table,<br>    w/ hutch<br>    w/ 5 sections metal framed covered office partition | 10 |
| 2 Single pedestal formica top metal desks,<br>    w/ 7- metal framed fabric covered office partition | 30 |
| 1 Dell 922 printer | 20 |
| 1 Epson Stylus C-60 printer | 10 |
| 1 Artificial plant | 5 |
| 2 4 drawer metal file cabinets | 10 |
| 1 Canon Imagerunner C3100N color copy machine | 2,800.00 |
| 1 Reception desk consisting of:<br>    1- double pedestal formica top metal work area<br>    3- metal framed fabric covered office partition<br>        w/ over shelf | 20 |

1 Wall clock
   w/ 3- wall plaques
      1- framed pictures                                 20

1 Water cooler                                 ALLEGED TO
BE PROPERTY
OF VENDOR

1 Wood upholstered bench                         15

Office

1 Double pedestal formica desk                     10

1 Single pedestal formica typing stand             5

1 Metal upholstered swivel arm chair               15

2 Wood upholstered swivel arm chairs            30

1 Ricoh Fax 3900L All-In-One (not connected)     200

1 5 drawer metal file cabinet                    NO VALUE

1 8 door wood cabinet (1- door off)               40

1 Formica top metal stand                       2

Office

1 Tech Solution paper shredder                  40

1 eMachines T1220 computer, w/ IBM monitor     35

1 Epson Stylus C62 printer                    15

1 Formica L-shape desk, w/ over shelf          25

1 2 drawer metal file cabinet                     2

1 Metal upholstered arm chair                 15

1 Formica bookcase, 48" high                  10

Work
Area

9 Modular work areas,
   Each w/ 4- metal framed fabric covered office partitions
      1- 3 section double pedestal formica top
        L shape desk
      1- top shelf
      1- top cabinet                    1,125.00

10 Metal upholstered swivel arm chairs          300

| | |
|---|---|
| 4 Metal upholstered chairs (soiled) | 32 |
| 1 H.P. PSC2100 All-In-One (not connected) | 35 |
| 1 Sharp upright vacuum | 20 |
| 1 H.P. OfficeJet 6110 facsimile machine | 60 |
| 7 4 drawer metal lateral file cabinets, 36" wide | 350 |
| 1 H.P. Fax 1240 facsimile machine | 45 |
| 1 Canon electronic printing calculator with display | 3 |
| 1 3 drawer metal file cabinet | 5 |
| 1 Metal framed fabric covered office partition | NO VALUE |
| 1 Honeywell electric baseboard heater | 10 |
| 1 4 drawer metal file cabinet | 10 |

Office

| | |
|---|---|
| 2 4 drawer metal lateral file cabinets, 36" wide | 80 |
| 1 Neopost SM-26 postal scale | 10 |
| 1 4 drawer metal file cabinet | 10 |
| 1 H.P. LaserJet 5 printer | 40 |
| 1 H.P. Vectra 500 computer, w/ CTX monitor | 75 |
| 1 Brother EM-430 typewriter | 10 |
| 1 Honeywell electric baseboard heater | 10 |
| 1 Metal upholstered swivel arm chair | 30 |
| 1 Single pedestal formica desk, w/ side return w/ computer stand | 50 |
| 1 Holmes air purifier | 5 |
| 1 Canon Imagerunner C3100N color copy machine w/ automatic document feeder | 2,800.00 |

3 Wood upholstered arm chairs                                    45

Conference Room
    1 Wood conference table, 10'-0 long
       w/ 9- metal upholstered swivel arm chairs           600

    2 Wood bookcases, 48" high                             30

    1 Easel                                               10

    1 Makita 9557NBX angle grinder                         20

    1 Wood credenza                                       40

    1 Slide projector                                     15

    1 NEC Multisync XM29 monitor
       w/ Sony SVO-1420 VHS video cassette recorder
       w/ portable stand                                75

    1 Echostar 4000 receiver                              10

Hallway
    1 Wood table                                           2

    1 Water cooler                               ALLEGED TO
                                          BE PROPERTY
                                        OF VENDOR

    1 Ricoh Aficio 1045 copy machine
       w/ automatic document feeder
       w/ sorter                                    2,000.00

    1 Bissell upright vacuum                              20

    1 Framed mirror                                       10

Reception / Lobby Area
    1 Acroprint time clock                                10

    1 Metal upholstered arm chair                         10

    1 2 drawer metal file cabinet                          2

    1 H.P. Pavilion 503N computer,
       w/ MX70 monitor                                 100

    1 Wall clock                                           5

    1 Metal upholstered swivel arm chair                   25

| | |
|---|---|
| 8 Assorted cell phones | 80 |
| 1 Vinyl upholstered sofa | 150 |
| 1 Metal upholstered swivel arm chair | 30 |
| 1 Metal upholstered arm chair | 10 |
| 1 Glass top wood coffee table, w/ end table | 40 |
| 1 Pedestal with vase | 15 |
| 1 Toshiba Combination television/VHS video cassette recorder<br>    w/ wall bracket | 40 |
| 1 Framed wall mirror | 15 |
| 3 Framed pictures | 15 |
| 1 Table lamp with shade | 2 |

**Office**

| | |
|---|---|
| 1 Single pedestal wood desk, with side return | 350 |
| 5 2 drawer wood lateral file cabinets,<br>    w/ 2- top bookcases | 220 |
| 1 Metal upholstered swivel arm chair | 40 |
| 3 Wood upholstered arm chairs | 75 |
| 1 Wood side table | 20 |
| 1 Brother model MFC-8500 All-In-One | 25 |
| 1 Fellowes 220C-2 paper shredder | 85 |
| 1 Sentry single door safe | 50 |
| 1 Sanyo single door office refrigerator | 25 |
| 1 Gilt frame mirror | 20 |

**Hallway**

| | |
|---|---|
| 2 Assorted Smith Corona & Brother typewriters | 10 |
| 1 Double pedestal wood credenza with glass top | 10 |
| 1 Metal upholstered arm chair | 5 |
| 6 Assorted framed pictures | 25 |
| 3 Pedestals with artificial plants | 15 |
| 1 Hoover upright vacuum | 25 |

Office

| | |
|---|---|
| 2 Double pedestal wood desks, w/ glass tops | 100 |
| 1 Double pedestal wood desk | 35 |
| 1 Double pedestal formica desk | 40 |
| 3 Metal upholstered swivel arm chairs | 90 |
| 1 Metal upholstered swivel arm chair | 40 |
| 2 Dell Optiplex GX-280 computers, w/ Dell E173FPC monitors | 350 |
| 2 Dell Optiplex GX-270 computers, w/ Dell E172FPt monitors | 275 |
| 1 Avanti single door office refrigerator | 10 |
| 2 4 drawer wood file cabinets | 80 |
| 1 Fellowes PS80C-2 paper shredder | 35 |
| 1 Dell 4504 printer, w/ Dell True Mobil 2300 | 75 |
| 1 H.P. Fax 1240 facsimile machine | 45 |
| 1 Wood upholstered arm chair | 20 |

Office

| | |
|---|---|
| 2 2 drawer wood lateral file cabinets, 36" wide | 60 |
| 1 Sharp 13VT-J100, 13" combination television/VHS VCR | 35 |
| 2 Metal upholstered arm chairs | 60 |
| 1 Formica bookcase, 48" high | 10 |
| 9 Nextel i205 telephones | 225 |
| 1 Metal upholstered swivel arm chair | 30 |
| 1 Single pedestal wood desk, w/ side return | 350 |
| 1 Identity Guard SH1524CP paper shredder | 40 |

Office

| | |
|---|---|
| 1 Framed picture | 50 |
| 1 Wood valet | 10 |
| 3 Formica bookcases, 48" high | 30 |
| 2 Wood upholstered arm chairs | 50 |

1 Dell Optiplex GX-270 computer,
   w/ Dell 1703FPt monitor                                   325

1 Desk lamp, w/ glass shade                 5

1 Tech Solutions paper shredder           40

1 Dell printer                         30

1 Brother IntelliFax 4705e facsimile machine    85

1 Toshiba Combination 13" television/VHS VCR
   w/ wall bracket                       40

1 Glass top metal end table              15

Break Room

1 Emerson microwave oven             20

1 Black & Decker coffee maker          5

1 Formica top metal table, w/ 4- metal upholstered chairs    30

1 Water cooler                   ALLEGED TO
                                      BE PROPERTY
                                      OF VENDOR

1 Magic Chef single door refrigerator          25

1 Omega juicer                         20

Attic Area
   1 Contents consisting of:
        4- 4 drawer metal file cabinets
        2- 2 drawer metal file cabinets
        1- 5 tier wire rack
        2- 5 tier wire racks (dismantled)
        1- 4 drawer wood file cabinet
        1- H.P. DeskJet 3820 printer (not connected)    100

In re  **NJ Affordable Housing**                                    Case No. _____
_____
Debtor(s)

## <u>SCHEDULE B. PERSONAL PROPERTY</u>
### Attachment C

### COMPUTER EQUIPMENT

1 MSI computer, P4
    w/ 52X CD drive
    w/ monitor
    w/ Corsair Xtreme Hydrocool 200EX water cooling system             200

1 Compaq Proliant ML370 computer P III, w/ monitor
    w/ Dell Powervault 110T tape drive
    w/ 2- Dell Powerconnect 2624 switches
    w/ Watchguard Firebox Soho 6
    w/ SMC cable modem
    w/ APC 1500 UPS             350

1 Compaq TFT500 monitor             30

1 Dell Optiplex GX-270 computer,
    w/ Dell E173FP monitor             275

1 Clone computer,
    w/ Samsung Syncmaster 710N monitor
    w/ Belkin UPS             185

2 Assorted computers,
    1- Clone
    1- Gateway GP7-550
    (not connected)             NO VALUE

1 Dell Optiplex GX-280 computer,
    w/ Dell E173FP monitor             375

1 H.P. LaserJet 1200 printer             75

1 Samsung monitor (not connected)             NO VALUE

1 H.P. LaserJet 4200TN printer             350

1 Dell Optiplex GX-280 computer,
    w/ Dell E173FPC monitor
    w/ APC 350 UPS             360

1 Dell Optiplex GX-270 computer,
    w/ Dell E172FPt monitor             275

1 Dell Optiplex GX-270 computer
    w/ Dell E172FPt monitor
    w/ APC 350 UPS             285

1 H.P. DeskJet 6122 printer             35

1 Clone computer,
   w/ 32X CD drive                                     5

1 Dell Optiplex GX-280 computer
   w/ Dell 1703FPt monitor                    400

1 Dell Optiplex GX-270 computer
   w/ Dell E172FPt monitor
   w/ Cyber Power 625ABR UPS          285

1 Minolta QMS printer, w/ carrying bag      40

1 H.P. Pavillion A282N computer, w/ Dell monitor   100

1 Epson Stylus Color 740 printer            5

1 Clone computer,
   w/ MAG Platinum Series monitor         75

1 Dell Optiplex GXi computer,
   w/ Megavision MV140 monitor          70

1 Clone computer,
   w/ 56X CD drive
   w/ Envision monitor                60

1 H.P. DeskJet 841C printer             10

1 Dell True Mobile 2300 wireless router      25

1 H.P. Pavilion computer,
   w/ H.P. S50 monitor                40

1 Dell Optiplex GX-270 computer,
   w/ Dell E172FPt monitor             275

1 H.P. LaserJet 1200 printer             75

1 Dell Optiplex GX-280 computer,
   w/ Dell E172FPt monitor             350

1 Dell Optiplex GX-270 computer,
   w/ Dell E172FPt monitor             275

1 Clone computer,
   w/ 52X CD drive
   w/ Samsung Syncmaster 152B monitor
   w/ APC 350 UPS                 175

1 H.P. LaserJet 1200 printer             75

Form B6D
(10/05)

In re   **NJ Affordable Homes Corp.** _____ ,    Case No. _____

                                        Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C§112; Fed.R.Bankr.P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | *Husband, Wife, Joint, or Community* | | | | | |
| ABN Amro Mortgage Group 200 West Monroe Street Suite #200 Chicago, IL 60606 | - | | **With respect to mortgage creditors, Amount of Claim and Unsecured Portion: See Note 2 on Schedule A.** | X | X | X | | |
| | | | Value $    **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| America s Servicing Company P. O. Box 10388 Des Moines, IA 50306-0388 | - | | | X | X | X | | |
| | | | Value $    **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| America Servicing Company 7495 New Horizon Way X3602-01H Frederick, MA 21703 | - | | | X | X | X | | |
| | | | Value $    **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| American Fidelity Mortgage Corp. 1896 Morris Avenue Union, NJ 07083 | - | | | X | X | X | | |
| | | | Value $    **Unknown** | | | | **Unknown** | **Unknown** |

_13_ continuation sheets attached

Subtotal
(Total of this page)       **0.00**

Form B6D - Cont.
(10/05)

In re  **NJ Affordable Homes Corp.**                                             ,    Case No. _____
                                          Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **American Home Mortgage Service 4600 Regent Boulevard Irving, TX 75063** | - | | | | X | X | X | | |
| | | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **American Servicing Company Attn:  Correspondent P. O. Box 10328 Des Moines, IA 50306-0328** | - | | | | X | X | X | | |
| | | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Bank of America 5401 West Kennedy Boulevard Suite #600 Tampa, FL 33609** | - | | | | X | X | X | | |
| | | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Chase Home Finance P. O. Box 830016 Baltimore, MD 21283-0016** | - | | | | X | X | X | | |
| | | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Chase Home Finance LLC 3415 Vision Drive Columbus, OH 43219-6009** | - | | | | X | X | X | | |
| | | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |

Sheet  __1__  of  __13__  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Form B6D - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**
_____,    Case No. _____
Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **Chase Home Finance, LLC** **1001 East Fayette Street** **Baltimore, MA 21202** | - | | | | X | X | X | | |
| | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Citation Finance Co. Inc.** **(Fire Insurance)** **P. O. Box 66501** **St. Louis, MO 63166-6501** | - | | | | X | X | X | | |
| | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Citation Finance Co., Inc.** **955 Executive Parkway** **Suite #201** **St. Louis, MO 63141** | - | | | | X | X | X | | |
| | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Citi Mortgage, Inc.** **111 Sylvan Avenue** **Englewood Cliffs, NJ 07632** | - | | | | X | X | X | | |
| | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Citicorp Vendor Finance, Inc.** **P. O. Box 728** **Park Ridge, NJ 07656** | - | | | | X | X | X | | |
| | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |

Sheet __2__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        **0.00**

Form B6D - Cont.
(10/05)

In re  **NJ Affordable Homes Corp.** _____,   Case No. _____
                                                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Commerce Bank** **3221 Route 27** **Franklin Park, NJ 08823** | - | | | X | X | X | | |
| | | | Value $         **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Commerce Bank** **883 State Road 206** **Princeton, NJ 08540** | - | | | X | X | X | | |
| | | | Value $         **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Countrywide Home Loans** **P. O. Box 660694** **Dallas, TX 75266-0694** | - | | | X | X | X | | |
| | | | Value $         **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Countrywide Home Loans** **7105 Corporate Drive** **Piano, TX 75024** | - | | | X | X | X | | |
| | | | Value $         **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Credit Suisse First Boston Financial Cor** **4850 T-Rex Avenue, Suite #100** **Boca Raton, FL 33431** | - | | | X | X | X | | |
| | | | Value $         **Unknown** | | | | **Unknown** | **Unknown** |

Sheet __3__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        **0.00**

Form B6D - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**                                          ,    Case No. _____

Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| EMC Mortgage Corp. 909 Hidden Ridge, #200 Irvington, NJ 75038 | - | | | X | X | X | | |
| | | | Value $           Unknown | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| First Boston Financial 4850 T-Rex Avenue, Suite 100 Boca Raton, FL 33431 | - | | | X | X | X | | |
| | | | Value $           Unknown | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| First United Mortgage 216 North Avenue East Cranford, NJ 07016 | - | | | X | X | X | | |
| | | | Value $           Unknown | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| GMAC Mortgage Corp. 6716 Grade Lane Building #9 - Suite #910 Louisville, KY 40213 | - | | | X | X | X | | |
| | | | Value $           Unknown | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Greenpoint Mortgage 2300 Brookstone Center Parkway Columbus, GA 31904 | - | | | X | X | X | | |
| | | | Value $           Unknown | | | | Unknown | Unknown |

Sheet __4__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**0.00**

Form B6D - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**                                                ,    Case No. _____
                                          Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Greenpoint Mortgage P. O. Box 84013 Columbus, GA 31908-4013** | - | | | X | X | X | | |
| | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Greenpoint Mortgage Attn:  Ron Arlas, Esq. 100 Wood Hollow Drive Novato, CA 94945** | - | | | X | X | X | | |
| | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Homecoming Financial 1820 East Sky Harbor Circle South Phoenix, AR 85034** | - | | | X | X | X | | |
| | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Hudson United Bank 848 King George Road Fords, NJ 08863** | - | | | X | X | X | | |
| | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Infinity Home Mortgage Company 485 Route #1 South, Suite #130 Iselin, NJ 08830** | - | | | X | X | X | | |
| | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |

Sheet  **5**   of  **13**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6D - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.** _____,    Case No. _____
                                        Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **Litton Loan Servicing, LP** **4828 Loop Central Drive** **Houston, TX 77081** | - | | | | X | X | X | | |
| | | | | Value $         **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **M&T Mortgage Corp.** **1 Fountain Plaza, 7th Floor** **Buffalo, NY 14203** | - | | | | X | X | X | | |
| | | | | Value $         **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Midland Mortgage Company** **Attn:  Legal Department** **999 N.W. Grand Boulevard, Suite #100** **Oklahoma City, OK 73118** | - | | | | X | X | X | | |
| | | | | Value $         **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Mortgage IT, Inc.** **33 Maiden Lane** **MS #600** **New York, NY 10038** | - | | | | X | X | X | | |
| | | | | Value $         **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Mortgage Lenders Network USA** **213 Court Street** **Middletown, CO 06457** | - | | | | X | X | X | | |
| | | | | Value $         **Unknown** | | | | **Unknown** | **Unknown** |

Sheet __6__ of __13__ continuation sheets attached to              Subtotal
Schedule of Creditors Holding Secured Claims              (Total of this page)              **0.00**

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037              Best Case Bankruptcy

Form B6D - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**                                                    ,    Case No. _____

Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| **National City Bank** **6750 Miller Road** **Brecksville, OH 44141** | - | | | | X | X | X | | |
| | | | | Value $            **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **National City Mortgage** **3232 Newmark Drive** **Miamisburg, OH 45342** | - | | | | X | X | X | | |
| | | | | Value $            **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **National City Mortgage Co.** **P. O. Box 1820** **Dayton, OH 45401-1820** | - | | | | X | X | X | | |
| | | | | Value $            **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **National City Mortgage Company** **P. O. Box 17677** **Baltimore, MD 21297-1677** | - | | | | X | X | X | | |
| | | | | Value $            **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **North Fork Bank** **313 State Street** **Perth Amboy, NJ 08861** | - | | | | X | X | X | | |
| | | | | Value $            **Unknown** | | | | **Unknown** | **Unknown** |

Sheet __7__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      **0.00**

Form B6D - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**                                                            ,    Case No. _____
                                          Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C  Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Northfield Savings Bank** **221 Port Richmond Avenue** **Staten Island, NY 10302** | | - | | X | X | X | | |
| | | | Value $              **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Ocwen Federal Bank FSB** **12650 Ingenuity Drive** **Orlando, FL 32826** | | - | | X | X | X | | |
| | | | Value $              **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Oritani Savings Bank** **321 Main Street** **Hackensack, NJ 07601** | | - | | X | X | X | | |
| | | | Value $              **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **R-G Crown Bank** **105 Live Oaks Gardens** **Casselbury, FL 32707** | | - | | X | X | X | | |
| | | | Value $              **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Saxon Mortgage** **4708 Mercantile Drive North** **Fort Worth, TX 76137** | | - | | X | X | X | | |
| | | | Value $              **Unknown** | | | | **Unknown** | **Unknown** |

Sheet  **8**  of  **13**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        **0.00**

Form B6D - Cont.
(10/05)

In re   **NJ Affordable Homes Corp.**                                                    ,   Case No. _____

Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Select Portfolio Services**<br>**P. O. Box 65450**<br>**Salt Lake City, UT 84165-0450** | - | | | X | X | X | | |
| | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No.<br><br>**Select Portfolio Services, Inc.**<br>**P. O. Box 551170**<br>**Jacksonville, FL 32255-1170** | - | | | X | X | X | | |
| | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No.<br><br>**Select Portfolio Servicing**<br>**3815 South West Temple**<br>**Salt Lake City, UT 84115** | - | | | X | X | X | | |
| | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No.<br><br>**Unity Bank**<br>**Attn:  Mark Jones**<br>**64 Old Highway 22**<br>**Clinton, NJ 08809** | - | | | X | X | X | | |
| | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No.<br><br>**Wachovia Bank**<br>**1525 West WT Harris Boulevard**<br>**Charlotte, NC 28262** | - | | | X | X | X | | |
| | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |

Sheet __9__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6D - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**                                              ,    Case No. _____
                                                            Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **Wachovia Bank 17 Woodbridge Center Drive Woodbridge, NJ 07095** | - | | | | X | X | X | | |
| | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. **Wachovia Bank, N.A. P. O. Box 563966 Charlotte, NC 28256-3966** | - | | | | X | X | X | | |
| | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. **Wachovia Bank, N.A. Central Bankruptcy Department, VA 7359 P. O. Box 13765 Roanoke, VA 24037** | - | | | | X | X | X | | |
| | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. **Washington Mutual P. O. Box 830214 Baltimore, MD 21283-0214** | - | | | | X | X | X | | |
| | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. **Washington Mutual Attn: Tax Research 2210 Enterprise Drive P. O. Box 100590 Florence, SC 29501-0590** | - | | | | X | X | X | | |
| | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |

Sheet __10__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**0.00**

Form B6D - Cont.
(10/05)

In re   **NJ Affordable Homes Corp.**                                         ,   Case No. _____
                                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **Washington Mutual** **P. O. Box 44118** **Jacksonville, FL 32231-4118** | - | | | | X | X | X | | |
| | | | | Value $           **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Washington Mutual** **Customer Care Inquiry** **P. O. Box 3139** **Milwaukee, WI 53201-3139** | - | | | | X | X | X | | |
| | | | | Value $           **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Washington Mutual** **1669 West 4th Street** **UNDELIVERABLE** **Piscataway, NJ 08854** | - | | | | X | X | X | | |
| | | | | Value $           **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Washington Mutual Bank** **7301 Bay Meadows Way** **Jacksonville, FL 32256** | - | | | | X | X | X | | |
| | | | | Value $           **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| **Washington Mutual Bank** **6716 Grade Lane** **Building #9   Suite #910** **Louisville, KY 40213** | - | | | | X | X | X | | |
| | | | | Value $           **Unknown** | | | | **Unknown** | **Unknown** |

Sheet __11__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                                **0.00**

Form B6D - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.** _____,    Case No. _____
                                                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Washington Mutual Loan**<br>**4323 East Bell Road**<br>**Phoenix, AZ 85032** | | - | | | | X | X | X | | |
| | | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No.<br><br>**Washinton Mutual**<br>**Executive Response Center**<br>**11200 W. Parkland Avenue, MWIA 402**<br>**Milwaukee, WI 53224** | | - | | | | X | X | X | | |
| | | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No.<br><br>**Wells Fargo Financial**<br>**PO Box 6434**<br>**Carol Stream, IL 60197-6434** | | - | | | | X | X | X | | |
| | | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No.<br><br>**Wells Fargo Financial Leasing, Inc.**<br>**604 Locust Street, 13th Floor**<br>**Des Pomes, IA 50309** | | - | | | | X | X | X | | |
| | | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |
| Account No.<br><br>**Wilshire Credit Corporation**<br>**Attn:  Alan Scott, Fraud Investigator**<br>**14523 SW Millikan Way, Suite 200**<br>**Beaverton, OR 97005** | | - | | | | X | X | X | | |
| | | | | | Value $        **Unknown** | | | | **Unknown** | **Unknown** |

Sheet __12__ of __13__ continuation sheets attached to                    Subtotal
Schedule of Creditors Holding Secured Claims                    (Total of this page)    **0.00**

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6D - Cont.
(10/05)

In re   **NJ Affordable Homes Corp.** _____,   Case No. _____
Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | | | | | | |
| **Wilshire Credit Corporation** **P. O. Box 8517** **Portland, OR 97207-8517** | - | | | | X | X | X | | |
| | | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __13__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total of this page) | **0.00** |
| Total (Report on Summary of Schedules) | **0.00** |

Form B6E
(10/05)

In re    **NJ Affordable Homes Corp.**                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority,  listed separately by type of priority,  is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C.§112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community". If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. If applicable, also report this total on the Means Test form.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **28** _____ continuation sheets attached

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re  **NJ Affordable Homes Corp.**                                          ,     Case No. _____
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Christopher L. Albanese <br> 113 Pomona Boulevard <br> Cliffwood Beach, NJ 07735 | | - | | X | X | X | Unknown | Unknown |
| Account No. <br><br> Ian R. Ali <br> 771 Springfield Avenue <br> Irvington, NJ 07111 | | - | | X | X | X | Unknown | Unknown |
| Account No. <br><br> Mark Allen <br> 284 Chegnut Court <br> UNDELIVERABLE <br> Matawan, NJ 07747 | | - | | X | X | X | Unknown | Unknown |
| Account No. <br><br> Jean Kenny Alvarado <br> 777 State Street <br> UNDELIVERABLE <br> Perth Amboy, NJ 08861 | | - | | X | X | X | Unknown | Unknown |
| Account No. <br><br> Alberto Aponte <br> 450 4th Avenue, Apt. 3E <br> Newark, NJ 07101 | | - | | X | X | X | Unknown | Unknown |

Sheet __1__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | 0.00 | 0.00

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re   **NJ Affordable Homes Corp.** _____,   Case No. _____

                                          Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Hector Aponte 2020 Walton Avenue, #3H UNDELIVERABLE Bronx, NY 10453 | - | | | X | X | X | Unknown | Unknown |
| Account No. Katrina Arrington 1087 Plainfield Avenue Plainfield, NJ 07060 | - | | | X | X | X | Unknown | Unknown |
| Account No. Segundo Bastidas 100 Commerce Street, #5 Perth Amboy, NJ 08861 | - | | | X | X | X | Unknown | Unknown |
| Account No. Jose M. Benjamin 123 N. Umberland Way Monmouth Junction, NJ 08853 | - | | | X | X | X | Unknown | Unknown |
| Account No. Antonio Bess 349 Market Street Perth Amboy, NJ 08861 | - | | | X | X | X | Unknown | Unknown |

Sheet __2__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | 0.00 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re   **NJ Affordable Homes Corp.**                                          ,    Case No. _____
                                        Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. Sarina Bostick 518 S. 15th Street Newark, NJ 07103 | - | | | | X | X | X | Unknown | Unknown |
| Account No. Gerald Bratton 1262 Clark Street Rahway, NJ 07065 | - | | | | X | X | X | Unknown | Unknown |
| Account No. Gavin Brown 1262 Clark Street Rahway, NJ 07065 | - | | | | X | X | X | Unknown | Unknown |
| Account No. Nikosi Byrd 23 Kent Street UNDELIVERABLE Newark, NJ 07103 | - | | | | X | X | X | Unknown | Unknown |
| Account No. Benjamin A. Camooso 1715 Macaroni Road Wall, NJ 07719 | - | | | | X | X | X | Unknown | Unknown |

Sheet _3___ of _28___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | 0.00 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**                                    ,    Case No. _____
                                        Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. <br><br> **Mauricio Caterino** <br> **426 Amoy Avenue** <br> **UNDELIVERABLE** <br> **Perth Amboy, NJ 08861** | - | | | | X | X | X | Unknown | Unknown |
| Account No. <br><br> **Daisy Cruz** <br> **113 Pomona Boulevard** <br> **Cliffwood Beach, NJ 07732** | - | | | | X | X | X | Unknown | Unknown |
| Account No. <br><br> **Edwin Cruz** <br> **186 1st Street** <br> **Perth Amboy, NJ 18861** | - | | | | X | X | X | Unknown | Unknown |
| Account No. <br><br> **Yvonne M. Daley** <br> **113 South Pine Avenue** <br> **South Amboy, NJ 08879** | - | | | | X | X | X | Unknown | Unknown |
| Account No. <br><br> **Kelly A. Dello Russo** <br> **747 Darlington Drive** <br> **Old Bridge, NJ 08857** | - | | | | X | X | X | Unknown | Unknown |

Sheet __4__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | 0.00 |
|---|---|

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**                                    ,        Case No. _____
                                        Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Ricardo S. Fagundez 16 Luther Avenue Hopelawn, NJ 08861 | - | | | X | X | X | Unknown | Unknown |
| Account No. | | | | | | | | |
| Frederico Fontan 98 Brighton Avenue Perth Amboy, NJ 08861 | - | | | X | X | X | Unknown | Unknown |
| Account No. | | | | | | | | |
| Jose O. Gomez 2899 Kinsridge Terrace, Apt. 61A Bronx, NY 10463 | - | | | X | X | X | Unknown | Unknown |
| Account No. | | | | | | | | |
| Constance Gonzalez 175 Oak Tree Road South Plainfield, NJ 07080 | - | | | X | X | X | Unknown | Unknown |
| Account No. | | | | | | | | |
| Donny Gonzalez 391 Grove Street UNDELIVERABLE Perth Amboy, NJ 08861 | - | | | X | X | X | Unknown | Unknown |

Sheet __5__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | |
|---|---|
| 0.00 | 0.00 |

Form B6E - Cont.
(10/05)

In re   **NJ Affordable Homes Corp.**                                    ,     Case No. _____

                                                   Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Barry D. Goodwin** <br> **1022 Rese Street, Apt. A-10** <br> **Plainfield, NJ 07066** | | - | | X | X | X | Unknown | Unknown |
| Account No. <br><br> **Amgelique Griffin** <br> **1160 Rahway Avenue** <br> **Avenel, NJ 07001** | | - | | X | X | X | Unknown | Unknown |
| Account No. <br><br> **Herman Gross** <br> **12 Jordan Drive** <br> **Great Neck, NY 11021** | | - | | X | X | X | Unknown | Unknown |
| Account No. <br><br> **H&W Properties** <br> **100 West Pond Road** <br> **Hopelawn, NJ 07095** | | - | | X | X | X | Unknown | Unknown |
| Account No. <br><br> **Maria Isales** <br> **735 Mary Street** <br> **Perth Amboy, NJ 08861** | | - | | X | X | X | Unknown | Unknown |

Sheet __6__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00          0.00

Form B6E - Cont.
(10/05)

In re   **NJ Affordable Homes Corp.**                                         ,   Case No. _____
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. Fulcher Jeanty 356 Stuyvesant Avenue, Apt. B-7 Irvington, NJ 07111 | | - | | | X | X | X | Unknown | Unknown |
| Account No. Se Kim 3851 Park Avenue Edison, NJ 08820 | | - | | | X | X | X | Unknown | Unknown |
| Account No. John Kurzel, Jr. 219 Edpas Road New Brunswick, NJ 08903 | | - | | | X | X | X | Unknown | Unknown |
| Account No. Kenneth Lagonia 17 Surrey Lane Manorvill, NY 11949 | | - | | | X | X | X | Unknown | Unknown |
| Account No. Debra Lehotsky 185 North Avenue Cranford, NJ 07016 | | - | | | X | X | X | Unknown | Unknown |

Sheet __7__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|
| 0.00 | 0.00 |

Form B6E - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**                              ,     Case No. _____
                              Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Matthew C. Leitch <br> 39 Belle Avenue <br> UNDELIVERABLE <br> New York, NY 11719 | - | | | X | X | X | Unknown | Unknown |
| Account No. <br><br> Heather Lourenco <br> 534 Washington Street <br> South Amboy, NJ 08879 | - | | | X | X | X | Unknown | Unknown |
| Account No. <br><br> Carlos Marquies <br> 2028 Alberta Avenue <br> UNDELIVERABLE <br> Linden, NJ 07036 | - | | | X | X | X | Unknown | Unknown |
| Account No. <br><br> Vladimir Mayzler <br> 114 Pacific Street <br> Edison, NJ 08817 | - | | | X | X | X | Unknown | Unknown |
| Account No. <br><br> Michele Mosolgo <br> 18 Morning Glory Road <br> UNDELIVERABLE <br> Flemington, NJ 08822 | - | | | X | X | X | Unknown | Unknown |

Sheet __8__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          **0.00**          **0.00**

Form B6E - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Guerschom Nazaire** 100 Ellery Avenue Irvington, NJ 07111 | - | | | X | X | X | Unknown | Unknown |
| Account No. **Carmen M. Nieves** 156 Lewis Street Perth Amboy, NJ 08861 | - | | | X | X | X | Unknown | Unknown |
| Account No. **NJ Affordable Homes Corp.** 100 West Pond Road Hopelawn, NJ 08861 | - | | | X | X | X | Unknown | Unknown |
| Account No. **Ana J. Oliviera** 329 Leon Avenue Perth Amboy, NJ 08861 | - | | | X | X | X | Unknown | Unknown |
| Account No. **George R. Padmos** 33 Mountain View Drive Cobble Creek, PA 18372 | - | | | X | X | X | Unknown | Unknown |

Sheet **9** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00 | 0.00

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Form B6E - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**                                    ,          Case No. _____
                                    Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Melissa Payton <br> 776 Shore Concourse <br> UNDELIVERABLE <br> Aberdeen, NJ 07747 | - | | | X | X | X | Unknown | Unknown |
| Account No. <br><br> Anny Z. Plasencia <br> 621 Carsen Avenue <br> Perth Amboy, NJ 08822 | - | | | X | X | X | Unknown | Unknown |
| Account No. <br><br> Quality Homes R Us, Inc. <br> 100 West Pond Road <br> Hopelawn, NJ 07095 | - | | | X | X | X | Unknown | Unknown |
| Account No. <br><br> Roberto Ramirez <br> 163 New Brunswick Avenue <br> Perth Amboy, NJ 08861 | - | | | X | X | X | Unknown | Unknown |
| Account No. <br><br> Carlos R. Regueira <br> 147 Jasper Street <br> Paterson, NJ 07522 | - | | | X | X | X | Unknown | Unknown |

Sheet __10__ of __28__ continuation sheets attached to          Subtotal          0.00          0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.** _____ ,    Case No. _____
                                                  Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Albert Riley** **818 So. 14th Street** **Newark, NJ 07108** | - | | | X | X | X | Unknown | Unknown |
| Account No. **James D. Robinsonm Jr.** **42 Temple Place** **Irvington, NJ 07111** | - | | | X | X | X | Unknown | Unknown |
| Account No. **Darling Rodriguez** **587 Elizabeth Street** **Perth Amboy, NJ 08861** | - | | | X | X | X | Unknown | Unknown |
| Account No. **Ildemar Rodriguez** **639 East 3rd Avenue** **Roselle, NJ 07203** | - | | | X | X | X | Unknown | Unknown |
| Account No. **Marcos Rodriguez** **748 Adams Avenue** **Elizabeth, NJ 07201** | - | | | X | X | X | Unknown | Unknown |

Sheet __11__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | 0.00 | 0.00

Form B6E - Cont.
(10/05)

In re **NJ Affordable Homes Corp.**                                    ,    Case No. _____
                                            Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>Jorge D. Rodriquez<br>639 East 3rd Avenue<br>Roselle, NJ 07203 | - | | | | X | X | X | Unknown | Unknown |
| Account No.<br><br>Junior J. Santana<br>67-09A 186 Lane, #3C<br>Flushing, NY 11365 | - | | | | X | X | X | Unknown | Unknown |
| Account No.<br><br>Lucesita Santiago<br>48 Burns Lane<br>Woodbridge, NJ 07095 | - | | | | X | X | X | Unknown | Unknown |
| Account No.<br><br>Nancy Schiadaresis<br>7 Middlesex Avenue<br>Cliffwood Beach, NJ 07735 | - | | | | X | X | X | Unknown | Unknown |
| Account No.<br><br>Gregory Smith<br>236 First Street, Apt. B-4<br>UNDELIVERABLE<br>Perth Amboy, NJ 08861 | - | | | | X | X | X | Unknown | Unknown |

Sheet __12__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | 0.00 |
|---|---|

Form B6E - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>Linda Smith<br>196 Jefferson Avenue<br>Rahway, NJ 07065 | - | | | X | X | X | Unknown | Unknown |
| Account No. <br><br>Rudy A. Vega Sosa<br>627 Arnett Street<br>Elizabeth, NJ 07200 | - | | | X | X | X | Unknown | Unknown |
| Account No. <br><br>Lindsay Stevens<br>860 Main Street<br>Fords, NJ 08863 | - | | | X | X | X | Unknown | Unknown |
| Account No. <br><br>Francisco Tejada<br>532 Johnstone, Fl. 2<br>Perth Amboy, NJ 08861 | - | | | X | X | X | Unknown | Unknown |
| Account No. <br><br>Delon J. Thompson<br>1342 Clinton Avenue<br>Irvington, NJ 07111 | - | | | X | X | X | Unknown | Unknown |

Sheet __13__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | 0.00 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re   **NJ Affordable Homes Corp.**                              ,   Case No. _____
                                          Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>John Trovato<br>139 Poole Avenue<br>Union Beach, NJ 07735 | | - | | | X | X | X | Unknown | Unknown |
| Account No.<br><br>Juan DeJesus Upia<br>258 Market Street<br>Perth Amboy, NJ 08861 | | - | | | X | X | X | Unknown | Unknown |
| Account No.<br><br>Amador Vazquez<br>324 Prospect Street, Apt. 1<br>Perth Amboy, NJ 08861 | | - | | | X | X | X | Unknown | Unknown |
| Account No.<br><br>Cheryl L. Wagner<br>22 Denise Drive<br>Edison, NJ 08820 | | - | | | X | X | X | Unknown | Unknown |
| Account No.<br><br>Stefanie M. Wahl<br>534 Washington Street<br>South Amboy, NJ 08879 | | - | | | X | X | X | Unknown | Unknown |

Sheet __14__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | 0.00 |

Form B6E - Cont.
(10/05)

In re   **NJ Affordable Homes Corp.** _____ ,    Case No. _____

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Anthony A. Walker 59 Coolidge Street Irvington, NJ 07111 | | - | | X | X | X | Unknown | Unknown |
| Account No. Tariq A. Williams 75 Washington Avenue Irvington, NJ 07111 | | - | | X | X | X | Unknown | Unknown |
| Account No. Michael A. Wise 205 N. 3rd Street, 2nd Floor UNDELIVERABLE Newark, NJ 07107 | | - | | X | X | X | Unknown | Unknown |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __15__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | 0.00 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**                                    ,    Case No. _____

                                                Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Township of Aberdeen** <br>**Tax Collector** <br>**1 Aberdeen Square** <br>**Aberdeen, NJ 07747** | - | | | X | X | X | 922.21 | 922.21 |
| Account No. <br><br>**Township of Absecon** <br>**Tax Collector** <br>**Municipal Complex** <br>**500 Mill Road** <br>**Absecon, NJ 08201** | - | | | X | X | X | 1,097.31 | 1,097.31 |
| Account No. <br><br>**Town of Belvidere** <br>**Tax Collector** <br>**691 Water Street** <br>**Belvidere, NJ 07823** | - | | | X | X | X | 474.61 | 474.61 |
| Account No. <br><br>**Township of Berkeley** <br>**Tax Collector - Town Hall** <br>**637 Pinewald-Keswick Road** <br>**PO Box B** <br>**Bayville, NJ 08721-0287** | - | | | X | X | X | 1,226.44 | 1,226.44 |
| Account No. <br><br>**Township of Brick** <br>**Tax Collector** <br>**401 Chambersbridge Road** <br>**Brick Twp., NJ 08723** | - | | | X | X | X | 2,836.24 | 2,836.24 |

Sheet __16__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 6,556.81 | 6,556.81 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re  **NJ Affordable Homes Corp.**                                    ,        Case No. _____

                                                          Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **City of Bridgeton Tax Collector City Hall Annex 181 E. Commerce Street Bridgeton, NJ 08302-2665** | - | | | X | X | X | 607.87 | 607.87 |
| Account No. **Township of Buena Vista Tax Collector 890 Harding Highway PO Box 605 Buena, NJ 08310** | - | | | X | X | X | 1,288.25 | 1,288.25 |
| Account No. **Township of Carneys Point Tax Collector 303 Harding Highway Carneys Point, NJ 08069** | - | | | X | X | X | 629.87 | 629.87 |
| Account No. **Borough of Carteret Tax Collector Municipal Building 61 Cooke Avenue Carteret, NJ 07008** | - | | | X | X | X | 3,052.56 | 3,052.56 |
| Account No. **Township of Chester Tax Collector Municipal Building 1 Parker Road Chester, NJ 07930** | - | | | X | X | X | 1,192.14 | 1,192.14 |

Sheet __17__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 6,770.69 | 6,770.69 |
|---|---|

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re   **NJ Affordable Homes Corp.**                                            ,        Case No. _____
                                              Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Township of Deptford Tax Collector 1011 Cooper Street Deptford, NJ 08096** | - | | | X | X | X | 179.48 | 179.48 |
| Account No. | | | | | | | | |
| **City of East Orange Attn:  Ronald T. Riddick, Director 44 City Hall Plaza East Orange, NJ 07019** | - | | | X | X | X | 14,341.83 | 14,341.83 |
| Account No. | | | | | | | | |
| **Township of Elsinboro Tax Collector 619 Salem-Ft. Elfsborg Road Salem, NJ 08079** | - | | | X | X | X | 1,032.95 | 1,032.95 |
| Account No. | | | | | | | | |
| **Township of Evesham Tax Collector 984 Tuckerton Road Marlton, NJ 08053** | - | | | X | X | X | 825.24 | 825.24 |
| Account No. | | | | | | | | |
| **Township of Frankford Tax Collector 151 U.S. Highway 206 Augusta, NJ 07822** | - | | | X | X | X | 313.72 | 313.72 |

Sheet **18** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 16,693.22 | 16,693.22 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re   **NJ Affordable Homes Corp.**                                    ,        Case No. _____
                                         Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Township of Franklin<br>Tax Collector<br>1571 Delsea Drive<br>Franklinville, NJ 08322-0300** | | - | **Property Taxes - Franklin** | X | X | X | 76.92 | 76.92 |
| Account No. <br><br>**Township of Franklin<br>Tax Collector<br>1571 Delsea Drive<br>Franklinville, NJ 08322-0300** | | - | **Property Taxes - Franklinville** | X | X | X | 1,945.45 | 1,945.45 |
| Account No. <br><br>**Township of Hazlet<br>Tax Collector<br>1776 Union Avenue<br>Hazlet, NJ 07730-0371** | | - | | X | X | X | 4,167.92 | 4,167.92 |
| Account No. <br><br>**Township of Hillside<br>Tax Collector<br>Municipal Building<br>Liberty and Hillside Avenues<br>Hillside, NJ 07205** | | - | | X | X | X | 2,789.23 | 2,789.23 |
| Account No. <br><br>**Borough of Ho-Ho-Kus<br>Tax Collector<br>Boro Hall<br>333 Warren Avenue<br>Ho Ho Kus, NJ 07423-1547** | | - | | X | X | X | 237.04 | 237.04 |

Sheet __19__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 9,216.56 | 9,216.56 |

Form B6E - Cont.
(10/05)

In re  **NJ Affordable Homes Corp.**                                    ,         Case No. _____
                                                Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**IRS<br>955 S. Springfield Avenue<br>Springfield, NJ 07081** | - | | **Payroll Taxes - 1998 and 2005** | X | X | X | 252,038.00 | 252,038.00 |
| Account No.<br><br>**Township of Irvington<br>Tax Collector<br>Municipal Building<br>Civic Square<br>Irvington, NJ 07111** | - | | | X | X | X | 10,171.07 | 10,171.07 |
| Account No.<br><br>**Township of Jackson<br>Tax Collector<br>Municipal Building<br>95 W. Veterans Highway<br>Jackson, NJ 08527** | - | | | X | X | X | 5,539.88 | 5,539.88 |
| Account No.<br><br>**Jersey City Tax Collector<br>City Hall<br>280 Grove Street<br>Jersey City, NJ 07302** | - | | | X | X | X | 810.26 | 810.26 |
| Account No.<br><br>**Borough of Keansburg<br>Tax Collector<br>Municipal Building<br>29 Church Street<br>Keansburg, NJ 07734** | - | | | X | X | X | 1,342.29 | 1,342.29 |

Sheet __20__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

269,901.50     269,901.50

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re   **NJ Affordable Homes Corp.**                                    ,   Case No. _____
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Township of Lawrence Tax Collector 357 Main Street PO Box 697 Cedarville, NJ 08311** | - | | | X | X | X | 305.73 | 305.73 |
| Account No. **City of Long Branch Tax Collector Municipal Building 344 Broadway Long Branch, NJ 07740** | - | | | X | X | X | 5,813.01 | 5,813.01 |
| Account No. **Township of Manchester Tax Collector 1 Colonial Drive Manchester Township, NJ 08759** | - | | | X | X | X | 6,243.77 | 6,243.77 |
| Account No. **Township of Marlboro Tax Collector Municipal Complex 1979 Township Drive Marlboro, NJ 07746** | - | | | X | X | X | 596.90 | 596.90 |
| Account No. **Township of Marlboro Tax Collector Municipal Complex 1979 Township Drive Marlboro, NJ 07746** | - | | Property Taxes - Morganville | X | X | X | 2,287.16 | 2,287.16 |

Sheet __21__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | 15,246.57 | 15,246.57 |
|---|---|---|

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**
_____ ,    Case No. _____
Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **City of Millville** **Tax Collector - City Hall** **12 S. High Street** **PO Box 609** **Millville, NJ 08332-0609** | - | | | X | X | X | 77.07 | 77.07 |
| Account No. **City of Newark** **Dept. of Finance & Div. of Revenue Colle** **Attn:  Michelle R. Jones, Tax Collector** **920 Broad Street, Room 104** **Newark, NJ 07102** | - | | | X | X | X | 24,142.40 | 24,142.40 |
| Account No. **Town of Newton** **Tax Collector** **39 Trinity Street** **Newton, NJ 07860-1823** | - | | | X | X | X | 1,217.81 | 1,217.81 |
| Account No. **Borough of North Arlington** **Tax Collector** **Boro Hall** **214 Ridge Road** **North Arlington, NJ 07031** | - | | | X | X | X | 3,308.05 | 3,308.05 |
| Account No. **Township of Old Bridge** **Tax Collector** **One Old Bridge Plaza** **Old Bridge, NJ 08857** | - | | Property Taxes - Laurence Harbor | X | X | X | 352.33 | 352.33 |

Sheet __22__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 29,097.66 | 29,097.66 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.**                                          ,    Case No. _____
                                        Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| **Township of Old Bridge Tax Collector One Old Bridge Plaza Old Bridge, NJ 08857** | - | | | | X | X | X | 60.00 | 60.00 |
| Account No. | | | | | | | | | |
| **City of Orange Tax Collector City Hall 29 N. Day Street Orange, NJ 07050** | - | | | | X | X | X | 2,053.26 | 2,053.26 |
| Account No. | | | | | | | | | |
| **City of Paterson Tax Collector City Hall 155 Market Street Paterson, NJ 07505** | - | | | | X | X | X | 151.50 | 151.50 |
| Account No. | | | | | | | | | |
| **Borough of Paulsboro Tax Collector 1211 Delaware Street Paulsboro, NJ 08066** | - | | | | X | X | X | 883.42 | 883.42 |
| Account No. | | | | Property Taxes - Browns Mills | | | | | |
| **Township of Pemberton Tax Collector 500 Pemberton-Browns Mills Road Pemberton, NJ 08068-1539** | - | | | | X | X | X | 403.19 | 403.19 |

Sheet __23__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 3,551.37 | 3,551.37 |
|---|---|

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.** _____ ,    Case No. _____

                              Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**City of Perth Amboy**<br>**Tax Collector**<br>**260 High Street**<br>**Perth Amboy, NJ 08861** | - | | | X | X | X | 9,665.07 | 9,665.07 |
| Account No.<br><br>**City of Plainfield**<br>**Tax Collector**<br>**City Hall**<br>**515 Watchung Avenue**<br>**Plainfield, NJ 07061** | - | | | X | X | X | 2,234.17 | 2,234.17 |
| Account No.<br><br>**Township of Port Norris**<br>**Tax Collector**<br>**1768 Main Street**<br>**Port Norris, NJ 08349** | - | | | X | X | X | 1,064.10 | 1,064.10 |
| Account No.<br><br>**City of Rahway**<br>**Tax Collector**<br>**City Hall**<br>**1 City Hall Plaza**<br>**Rahway, NJ 07065-9985** | - | | | X | X | X | 5,974.67 | 5,974.67 |
| Account No.<br><br>**Borough of Roselle**<br>**Tax Collector**<br>**210 Chestnut Street**<br>**Roselle, NJ 07203** | - | | | X | X | X | 900.13 | 900.13 |

Sheet **24** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 19,838.14 | 19,838.14 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re    **NJ Affordable Homes Corp.** _____ ,        Case No. _____

_____
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Property Taxes - Port Norris | | | | | |
| Township of Roxbury Tax Collector 1715 Route 46 Ledgewood, NJ 07852 | - | | | X | X | X | 1,064.10 | 1,064.10 |
| Account No. | | | | | | | | |
| City of Salem Tax Collector 17 New Market Street Salem, NJ 08079 | - | | | X | X | X | 5,089.83 | 5,089.83 |
| Account No. | | | | | | | | |
| Township of South Brunswick Tax Collector 540 Route 522 P. O. Box 190 Monmouth Junction, NJ 08852 | - | | | X | X | X | 1,749.20 | 1,749.20 |
| Account No. | | | | | | | | |
| Borough of South River Office of the Tax Collector Attn: Tax Collector 48 Washington Street South River, NJ 08882 | - | | | X | X | X | Unknown | 0.00 |
| Account No. | | | | | | | | |
| Township of South River Tax Collector 48 Washington Street South River, NJ 08882 | - | | | X | X | X | 4,045.31 | 4,045.31 |

Sheet __25__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 11,948.44 | 11,948.44 |

Form B6E - Cont.
(10/05)

In re   **NJ Affordable Homes Corp.** _____ ,    Case No. _____

Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Borough of Spotswood Tax Collector 77 Summerhill Road Spotswood, NJ 08884** | - | | | X | X | X | 497.51 | 497.51 |
| Account No. | | | | | | | | |
| **City of Trenton Tax Collector City Hall 319 E. State Street Trenton, NJ 08608-1865** | - | | | X | X | X | 1,052.75 | 1,052.75 |
| Account No. | | | | | | | | |
| **Borough of Union Beach Tax Collector 650 Poole Avenue Union Beach, NJ 07735** | - | | | X | X | X | 3,566.02 | 3,566.02 |
| Account No. | | | | | | | | |
| **Township of Upper Freehold Tax Collector - Municipal Building 314 County Route 539 PO Box 89 Cream Ridge, NJ 08514** | - | | | X | X | X | 3,606.75 | 3,606.75 |
| Account No. | | | | | | | | |
| **Township of Vernon Tax Collector - Municipal Building 21 Church Street PO Box 340 Vernon, NJ 07462** | - | | | X | X | X | 2,116.93 | 2,116.93 |

Sheet __26__ of __28__ continuation sheets attached to

Schedule of Creditors Holding Unsecured Priority Claims

Subtotal

(Total of this page)

| | |
|---|---|
| 10,839.96 | 10,839.96 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6E - Cont.
(10/05)

In re  **NJ Affordable Homes Corp.**                              ,        Case No. _____
                                        Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **City of Vineland Tax Collector - City Hall 640 E. Wood Street PO Box 1508 Vineland, NJ 08362-1508** | - | | | X | X | X | 1,425.44 | 1,425.44 |
| Account No. | | | | | | | | |
| **Township of Wallkill Tax Collector Central Avenue Wallkill, NY 12589** | - | | | X | X | X | 19,628.34 | 19,628.34 |
| Account No. | | | | | | | | |
| **Township of Wantage Attn: Tax Collector 888 State Route 23 Wantage, NJ 07461** | - | | | X | X | X | 511.01 | 511.01 |
| Account No. | | | | | | | | |
| **Township of West Milford Tax Collector Township Hall 1480 Union Valley Road West Milford, NJ 07480-1303** | - | | | X | X | X | 718.07 | 718.07 |
| Account No. | | | | | | | | |
| **Township of Winslow Tax Collector 125 S. Route 73 Winslow Township, NJ 08037-9422** | - | | | X | X | X | 15,444.42 | 15,444.42 |

Sheet __27__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | 37,727.28 | 37,727.28

Form B6E - Cont.
(10/05)

In re   **NJ Affordable Homes Corp.**                                    ,   Case No. _____

                                        Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Township of Woodbridge Attn:  Linda Galya, Supervising Cashier One Main Street Woodbridge, NJ 07095** | - | | | X | X | X | **Unknown** | **0.00** |
| Account No. | | | | | | | | |
| **Township of Woodbridge Dept. of Administration & Finance Attn:  Richard Lorentzen, Tax Collector One Main Street Woodbridge, NJ 07095** | - | | | X | X | X | **6,411.05** | **6,411.05** |
| Account No. | | | **Property Taxes - Avenel** | | | | | |
| **Township of Woodbridge Dept. of Administration & Finance Attn:  Richard Lorentzen, Tax Collector One Main Street Woodbridge, NJ 07095** | - | | | X | X | X | **95.88** | **95.88** |
| Account No. | | | **Property Taxes - Hopelawn** | | | | | |
| **Township of Woodbridge Dept. of Administration & Finance Attn:  Richard Lorentzen, Tax Collector One Main Street Woodbridge, NJ 07095** | - | | | X | X | X | **10,375.14** | **10,375.14** |
| Account No. | | | | | | | | |
| **City of Woodbury Tax Collector 33 Delaware Street Woodbury, NJ 08096** | - | | | X | X | X | **5,442.75** | **5,442.75** |

Sheet __28__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 22,324.82 | 22,324.82 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 459,713.02 | 459,713.02 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037